**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Chauncey Lamont RANDOLPH,
Defendant–Appellant.**

No. 13–4977.

United States Court of Appeals,
Fourth Circuit.

Submitted: July 29, 2014.

Decided: July 31, 2014.

William S. Trivette, Greensboro, North Carolina, for Appellant. Timothy Nicholas Matkins, Special Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before NIEMEYER, WYNN, and DIAZ, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Chauncey Lamont Randolph pled guilty to possession of a firearm by a convicted felon, in violation of 18 U.S.C. §§ 922(g)(1), 924 (2012). The district court sentenced Randolph in the middle of his Guidelines range to 100 months' imprisonment. On appeal, Randolph's counsel has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), certifying that there are no meritorious issues for appeal but questioning the sub- stantive reasonableness of Randolph's sen- tence. Randolph has not filed a pro se supplemental brief, despite notice of his right to do so. We affirm.

We review Randolph's sentence for rea- sonableness, applying a "deferential abuse- of-discretion standard." *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). When reviewing a sentence for substantive reasonableness, we examine the totality of the circum- stances and, if the sentence is within the properly-calculated Guidelines range, ap- ply a presumption on appeal that the sen- tence is substantively reasonable. *United States v. Mendoza–Mendoza*, 597 F.3d 212, 216–17 (4th Cir.2010). Such a presump- tion is rebutted only if the defendant shows "that the sentence is unreasonable when measured against the [18 U.S.C.] § 3553(a) [(2012)] factors." *United States v. Montes–Pineda*, 445 F.3d 375, 379 (4th Cir.2006) (internal quotation marks omitted).

On appeal, Randolph's counsel argues that Randolph's sentence is unreasonable because it is greater than necessary to accomplish the goals of § 3553(a). We conclude that Randolph has failed to over- come the appellate presumption of reason- ableness afforded his sentence. In argu- ing for a downward variance at sentencing, defense counsel pointed out to the court the impact of a single misdemeanor on Randolph's Guidelines range. Counsel further informed the court that Randolph would seek employment in the culinary field upon release. The district court ac- knowledged counsel's arguments, but con- cluded that a sentence in the middle of the Guidelines range was appropriate "in or- der to protect the public," "to reflect the seriousness of the offense," and in light of Randolph's "long criminal record." Given the presumption of reasonableness that at- taches to a within-Guidelines sentence, we

find no abuse of discretion in the district court's decision not to vary downward and to impose a sentence in the middle of the Guidelines range.

In accordance with *Anders*, we have reviewed the entire record and find no other meritorious issues for appeal. Accordingly, we affirm the district court's judgment. This court requires counsel to inform Randolph, in writing, of his right to petition the Supreme Court of the United States for further review. If Randolph requests that a petition be filed but counsel believes such a petition would be frivolous, counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on Randolph. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid in the decisional process.

*AFFIRMED.*